Washie OUMA, Plaintiff–Appellant,

v.

CLACKAMAS COUNTY; et al.,
Defendants–Appellees.

No. 14–35495

United States Court of Appeals,
Ninth Circuit.

Submitted September 27, 2016 *

Filed October 5, 2016

Washie Ouma, Portland, OR, Pro Se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Before: TASHIMA, SILVERMAN, and M. SMITH, Circuit Judges.

## MEMORANDUM **

Washie Ouma appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging constitutional violations arising from an arrest and a subsequent visual body cavity strip search during his pre-arraignment detention at Washington County jail. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Jones v. Blanas*, 393 F.3d 918, 926 (9th Cir. 2004). We may affirm on any ground supported by the record. *Cigna Prop. & Cas. Ins. Co. v. Polaris Pictures Corp.*, 159 F.3d 412, 418 (9th Cir. 1998). We affirm.

■ The district court properly granted summary judgment on Ouma's claims against defendant Clackamas County arising from his arrest because Ouma failed to raise a genuine dispute of material fact as to whether any constitutional deprivation resulted from an official policy, practice, or custom of Clackamas County. *See Monell v. Dep't of Soc. Servs.*, 436 U.S. 658, 690–94, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978) (setting forth requirements for a § 1983 claim of municipal liability).

■ Summary judgment on Ouma's Fourth Amendment claim against defendant Washington County was proper because Ouma failed to raise a genuine dispute of material fact as to whether the search was not reasonably related to a legitimate penological interest of Washington County. *See Bull v. City & County of San Francisco*, 595 F.3d 964, 971–74 (9th Cir. 2010) (en banc) (setting forth factors relevant to reasonableness of pretrial detention search or search policy, including whether a search is reasonably related to legitimate penological interests); *see also Monell*, 436 U.S. at 690–94, 98 S.Ct. 2018.

■ The district court did not abuse its discretion by dismissing the action against defendant Does 1, 2, and 3 because Ouma did not timely identify or serve those defendants. *See In re Sheehan*, 253 F.3d 507, 511 (9th Cir. 2001) (setting forth standard of review); *Gillespie v. Civiletti*, 629 F.2d 637, 642–43 (9th Cir. 1980) (use of John Doe allowed through the end of discovery).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009). Nor do we consider documents not filed with the district court. *See United States v. Elias*, 921 F.2d 870, 874 (9th Cir. 1990).

■ We lack jurisdiction to consider the district court's order granting Washington County's bill of costs and the order denying Ouma's motions for reconsideration, including Ouma's arguments regarding the voluntary dismissal of defendant Does 4–9, because Ouma failed to file a separate or amended notice of appeal. *See Whitaker v. Garcetti*, 486 F.3d 572, 585 (9th Cir. 2007); *see also* Fed. R. App. P. 4(a)(4)(B)(ii).

Clackamas County's request for damages, costs, and attorney's fees, set forth in its answering brief, is denied.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.